UNITED STATES of America, Plaintiff–Appellee,

v.

Abel MARTINEZ, Defendant–Appellant.

No. 04–41191.

United States Court of Appeals, Fifth Circuit.

Decided June 22, 2005.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Laura Fletcher Leavitt, Assistant Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before WIENER, BENAVIDES, and DENNIS, Circuit Judges.

PER CURIAM: *

Appellant Abel Martinez, in reliance on *United States v. Booker,* —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), contends that the district court plainly erred in sentencing him under a mandatory Federal Sentencing Guidelines system that *Booker* held to be unconstitutional. He contends that he is entitled to be resentenced because the error affected his substantial rights.

Plain error is the correct standard of review. *United States v. Malveaux,* 411 F.3d 558, 560 n. 9 (5th Cir.2005). To demonstrate plain error, Martinez has the burden of showing an error that is obvious and that affects his substantial rights. *United States v. Mares,* 402 F.3d 511, 520–21 (5th Cir.2005), *petition for cert. filed* (Mar. 31, 2005) (No. 04–9517). To show that the error affected his substantial rights, Martinez has the burden of demonstrating that "the sentencing judge—sentencing under an advisory scheme rather than a mandatory one—would have reached a significantly different result." *Id.* at 521. Thus, because Martinez has not shown that the district court would have imposed a different sentence, he is not entitled to relief on authority of *Booker.* *See United States v. Valenzuela–Quevedo,* 407 F.3d 728, 732–33 (5th Cir. 2005).

Martinez also contends that 21 U.S.C. §§ 952 and 960(a) and (b) are unconstitutional in light of the Supreme Court's decision in *Apprendi v. New Jersey,* 530 U.S. 466, 490, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). Martinez acknowledges that his argument is foreclosed by this court's precedent, but he seeks to preserve the issue for Supreme Court review. Martinez's argument is foreclosed. *See United*

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

*States v. Slaughter,* 238 F.3d 580, 582 (5th Cir.2000).

AFFIRMED.